Jose Alberto ARMAS–BARRANZUELA,
Petitioner,

v.

Eric H. HOLDER, Jr., Attorney
General, Respondent.

No. 10–70803.

United States Court of Appeals,
Ninth Circuit.

Argued and Submitted Dec. 4, 2013.

Filed March 31, 2014.

Nathan Menta Zaslow, San Jose, CA, for Petitioner.

M. Jocelyn Lopez Wright, Washington, DC, for Respondent.

Before: HAWKINS, GOULD, and
PAEZ, Circuit Judges.

### ORDER

The Memorandum Disposition filed January 8, 2014, and appearing at docket No. 24 is withdrawn. The concurrently filed Memorandum Disposition replaces and supersedes the previous Memorandum Disposition.

Respondent's Petition for Panel Rehearing is DENIED. No further Petitions for Rehearing or Rehearing En Banc will be entertained.

**SO ORDERED.**

* This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36–3.

### MEMORANDUM *

Jose Alberto Armas–Barranzuela ("Armas" or "Petitioner") seeks review of a final order of the Board of Immigration Appeals ("Board") affirming the Immigration Judge's ("IJ") denial of his motion to suppress evidence of alienage and to terminate proceedings, and entering an administratively final removal order. We have jurisdiction pursuant to 8 U.S.C. § 1252. We grant the petition, reverse the Board's denial of the motion to suppress, and remand with instructions.

### STANDARD OF REVIEW

We review the agency's legal analysis de novo.[1] *Lopez–Rodriguez v. Mukasey,* 536 F.3d 1012, 1015 (9th Cir.2008). Where, as here, the Board affirms the IJ, cites to *Matter of Burbano,* 20 I. & N. Dec. 872 (BIA 1994), and supplements with its own reasoning, we review both the Board's and the IJ's decision. *Ali v. Holder,* 637 F.3d 1025, 1028–29 (9th Cir.2011).

### DISCUSSION

We must consider both the substantive standard and procedural framework applicable to suppression motions in immigration court. In our circuit, the putative alien is entitled to the suppression of any evidence seized in connection with a Fourth Amendment violation that is "egregious," i.e., in which a government agent deliberately committed the violation or did so by conduct a reasonable officer should have known would violate the Constitution. *Lopez–Rodriguez,* 536 F.3d at 1015–16.

The procedural framework for litigating suppression motions is spelled out in *Matter of Barcenas,* 19 I. & N. Dec. 609, 611 (BIA 1988). Under *Barcenas,* the putative

1. We refer to the Board and IJ collectively as "the agency."

alien first must present a prima facie case of an egregious constitutional violation. Once a prima facie case is presented, the burden of persuasion shifts to the government to defend the constitutionality of its actions. *Id.* at 611. Because the agency held only that Armas did not state a prima facie egregious constitutional violation, our review is confined to the first *Barcenas* step.[2]

Before taking an individual into custody, an immigration officer must be able to "articulate objective facts providing a reasonable suspicion that the subject of the seizure was an alien illegally in this country." *Orhorhaghe v. I.N.S.*, 38 F.3d 488, 497 (9th Cir.1994) (quoting *Benitez–Mendez v. I.N.S.*, 760 F.2d 907, 909 (9th Cir. 1983) (internal brackets omitted)); *see also* 8 C.F.R. § 287.8(c)(2)(i) (2013) (requiring immigration officers to have a "reason to believe that the person to be arrested … is an alien illegally in the United States."). The specific, articulable facts "must provide a 'rational basis for separating out the illegal aliens from American citizens and legal aliens.'" *Orhorhaghe*, 38 F.3d at 497 (quoting *Nicacio v. I.N.S.*, 797 F.2d 700, 705 (9th Cir.1985)).

The agency reasoned that *Orhorhaghe* is distinguishable because Armas was lawfully arrested by the San Francisco Police. However, Petitioner does not complain his *initial* arrest violated the Fourth Amendment, but rather that his *federal* arrest occurred only because federal officials egregiously violated the Fourth Amendment, and thus the fruit of the federal arrest should be suppressed. On this record, we agree Armas has stated a prima facie case of an egregious Fourth Amendment violation.

Agent Lawton's justification for issuing the detainer against Armas falls short of *Orhorhaghe*'s requirement that immigration officials, prior to making an arrest, make some effort to determine not only an individual's citizenship, but also whether the individual is lawfully present in the United States, 38 F.3d at 497, a duty even the agency's own regulations independently impose on immigration officials, *see* 8 C.F.R. § 287.8(c)(2)(i).[3] At the time of Petitioner's arrest, these authorities would have put a reasonable officer on notice that Petitioner's seizure violated the Fourth Amendment, and that is all that is required under our case law to state an egregious violation of the Fourth Amendment.

Because we hold Armas has carried his burden of stating a prima facie case of an egregious violation of the Fourth Amendment, we grant the petition for review, reverse the agency's holding, and remand for further proceedings consistent with this disposition.[4]

2. Armas does not challenge the *Barcenas* framework itself, but rather the agency's substantive determination of Fourth Amendment law. Thus, we assume without deciding that *Barcenas* is a permissible framework for adjudicating these claims, and we follow it here.

3. Because we understand Armas's burden at the first *Barcenas* step to be one of persuasion rather than production, he is entitled to rely on Agent Lawton's statement in making his claim.

4. The parties disagree as to whether the government's decision not to examine Agent Lawton during proceedings was a tactical decision on the part of the government or simply reliance on *Barcenas*. If the government made a tactical decision not to produce Agent Lawton (or, for that matter, additional evidence of alienage), it might not be entitled to a second bite at the evidentiary apple on remand. *Oyeniran v. Holder*, 672 F.3d 800, 806–07 (9th Cir.2012) (collateral estoppel applies in immigration proceedings); *see id.* at 807 ("[A] losing litigant deserves no rematch after a defeat fairly suffered, in adversarial proceedings, on an issue identical in substance to the one he subsequently seeks to

This panel retains jurisdiction over any subsequent petition for review.

**PETITION GRANTED. REMANDED WITH INSTRUCTIONS.**

---

raise.") (internal citation and quotations omitted); cf. *Flores–Lopez v. Holder*, 685 F.3d 857, 866–67 (9th Cir.2012) (remanding for further evidentiary development because, due to the state of the law at the time, the government had "no reason" to further develop the record when it was before the agency). We leave resolution of this issue to the agency in the first instance.